Earthley E. TAYLOR, Jr.,
Plaintiff–Appellant,

v.

SHELTERED WORKSHOP FOR THE
DISABLED, INC., Thomas Wendell,
Director, Sheltered Workshop Facili-
ty, Judy Orband, Human Resources
Manager, Sheltered Workshop Facili-
ty, Dale Tewksbury, Program Manag-
er, Sheltered Workshop Facility, De-
fendants–Appellees.

No. 10–559–cv.

United States Court of Appeals,
Second Circuit.

March 9, 2011.

Artan Serjanej, Serjanej Enterprises,
LLC, Binghamton, N.Y., for Plaintiff–Ap-
pellant.

Dawn J. Lanouette (Leslie Prechtl Guy,
on the brief), Hinman, Howard & Kattell,
LLP, Binghamton, N.Y., for Defendants–
Appellees.

Present: AMALYA L. KEARSE,
ROBERT D. SACK and ROBERT A.
KATZMANN, Circuit Judges.

## SUMMARY ORDER

Plaintiff–Appellant Earthley Taylor, Jr.
appeals from the January 14, 2010 order of
the United States District Court for the
Northern District of New York (McAvoy,
*J.*) denying plaintiff's motion for reconsid-
eration of the district court's October 27,
2009, 2009 WL 3644208, grant of summary
judgment to defendants. We assume the
parties' familiarity with the facts and pro-
cedural history of the case.

We review the district court's denial of a
motion for reconsideration for abuse of
discretion. *Lora v. O'Heaney,* 602 F.3d

106, 111 (2d Cir.2010). The underlying summary judgment decision of which plaintiff sought reconsideration provided alternative grounds for dismissing plaintiff's complaint, concluding that (1) the complaint was untimely and (2) plaintiff's claims failed on the merits. Because plaintiff's motion for reconsideration did not address the timeliness ground, which was a sufficient independent basis for the district court's decision, we conclude that the district court did not err in denying plaintiff's motion.

Plaintiff contends that we have jurisdiction to review the underlying grant of summary judgment, notwithstanding his failure to file a timely notice of appeal from that decision. *See* Fed. R.App. P. 4(a)(1)(A) (notice of appeal must be filed within thirty days of the entry of judgement or order appealed from). Although timely filing of a motion for reconsideration will toll the thirty-day period, it is undisputed that plaintiff's motion was untimely. *See Lora*, 602 F.3d at 111 ("An untimely motion for reconsideration is treated as a Rule 60(b) motion ... [and] '[a]n appeal from an order denying a Rule 60(b) motion brings up for review only the denial of the motion and not the merits of the underlying judgment for errors that could have been asserted on direct appeal.'" (alteration in original) (quoting *Branum v. Clark*, 927 F.2d 698, 704 (2d Cir.1991))). In support of his jurisdictional argument, plaintiff relies on the "unique circumstances" doctrine, which has been expressly repudiated by the Supreme Court. *See Bowles v. Russell*, 551 U.S. 205, 214, 127 S.Ct. 2360, 168 L.Ed.2d 96 (2007). Accordingly, we lack jurisdiction over plaintiff's challenge to the underlying summary judgment decision.

Finally, plaintiff urges us to consider certain arguments, including his challenge to the untimeliness of his complaint, that are raised for the first time on appeal.

"Although we may exercise discretion to consider waived arguments where necessary to avoid a manifest injustice," *In re Nortel Networks Corp. Sec. Litig.*, 539 F.3d 129, 133 (2d Cir.2008), we conclude that the circumstances of this case do not warrant such an exercise of discretion. Accordingly, we decline to hear plaintiff's new arguments.

We have considered plaintiff's remaining arguments and find them to be without merit. Accordingly, for the foregoing reasons, the judgment of the district court is **AFFIRMED.**